## Felix D. FORBES

v.

## Michael J. McCRYSTAL, Esq.

No. 05–4938.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) Jan. 27, 2006.

Decided Feb. 7, 2006.

Felix D. Forbes, Berks County Prison, Leesport, PA, pro se.

Michael J. McCrystal, Coplay, PA, pro se.

---

Before Chief Judge SCIRICA, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Felix Forbes appeals from the District Court's order dismissing his complaint for failing to state a claim on which relief can be granted. Because we determine that the appeal is lacking in arguable legal merit, we will dismiss it under 28 U.S.C. § 1915(e)(2)(B).

Forbes, who is currently incarcerated at Berks County Prison, filed a pro se complaint pursuant to 42 U.S.C. § 1983, in the District Court for the Eastern District of Pennsylvania. Forbes filed this suit against Michael McCrystal, his former attorney. Forbes alleges that McCrystal had agreed to represent him in an unspecified legal matter, in exchange for $1,000. According to Forbes' filings, McCrystal accepted payment, but, because Forbes is an immigrant facing removal, never performed the agreed upon services. On October 6, 2005, the District Court granted Forbes' motion to proceed *in forma pauperis*. That same day, the District Court dismissed the complaint for failure to state a claim on which relief can be granted, noting that McCrystal, as a private attorney, is not a state actor for the purposes of § 1983.

Forbes timely filed a notice of appeal. We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. Having granted Forbes leave to proceed *in forma pauperis* on appeal, we must now determine whether his appeal should be dismissed pursuant to 28 U.S.C. § 1915(e)(2)(B). An appeal may be dismissed under § 1915(e)(2)(B) if it has no arguable basis in law or fact. *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

To prevail in this § 1983 action, Forbes must show that McCrystal acted under color of state law and deprived him of a constitutional right. *See Lugar v. Edmondson Oil, Co.*, 457 U.S. 922, 930, 102 S.Ct. 2744, 73 L.Ed.2d 482 (1982). Forbes argues that McCrystal's status as an officer of the court is sufficient to make him a state actor for the purposes of § 1983. However, private attorneys are not state actors on the basis of their position as officers of the court. *Angelico v. Lehigh Valley Hosp., Inc.*, 184 F.3d 268, 276 (3d Cir.1999); *see also Polk County v. Dodson*, 454 U.S. 312, 318, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981). Forbes provides no other reason, and we cannot find another in the record, why McCrystal's conduct could be fairly attributable to the state. *See Edmondson*, 457 U.S. at 937, 102 S.Ct. 2744. Accepting Forbes' claims as true, as well as all reasonable inferences that can be drawn therefrom, we find that Forbes alleges a breach of contract or an act of fraud perpetrated by a private party, but not a deprivation of civil rights cognizable under § 1983.

In sum, we readily conclude that the District Court correctly dismissed Forbes' complaint for a failure to state a claim on which relief can be granted. Because his appeal also lacks merit, we will dismiss it under § 1915(e)(2)(B).